UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A03-0087--CR (JKS)
"USA V HELEN M. SMITH ET AL"
DEF 1.1 SMITH, HELEN M.

Including terminated defendants, excluding terminated counsel

```
     Presiding Judge:  The Honorable James K. Singleton, U.S. District Judge
    Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
               Filed:  04/16/03
              Closed:  04/05/04
   No. of Defendants:  3
     MJ Case Number:
                 AKA:
     Location status:  Released on Bond
          Trial date:  11/18/03
          Terminated:  YES
   Needs interpreter:  NO
   Counsel of record:  Joseph P. Josephson
                       Josephson & Associates PC
                       912 W. 6th Avenue
                       Anchorage, AK 99501
                       907-276-0151
                       FAX 907-276-0155
                       Serve: YES
                        Type: CJA
                        Role: Appeal
```

PLF 1.1 UNITED STATES OF AMERICA

```
   Counsel of record:  Thomas C. Bradley
                       U.S. Attorney's Office
                       222 W. 7th Avenue, #9
                       Anchorage, AK 99513-7567
                       907-271-5071
                       Serve: YES
                        Type: Not specified
                        Role: Pretrial/Trial
```

Counts re: DEF 1.1 SMITH, HELEN M.

| Document | Count | Citation and Description | Disposition |
|----------|-------|--------------------------|-------------|
| 1 -  1 IND | 1 | 18:371 CONSPIRACY TO DEFRAUD THE UNITED STATES (F) | Sentenced (233-1) |
| 1 -  1 IND | 2 | 26:7203 WILLFUL FAILURE TO FILE INCOME TAX RETURN (M) | Sentenced (233-1) |
| 1 -  1 IND | 3 | 26:7203 WILLFUL FAILURE TO FILE INCOME TAX RETURN (M) | Sentenced (233-1) |
| 1 -  1 IND | 4 | 26:7203 WILLFUL FAILURE TO FILE INCOME TAX RETURN (M) | Sentenced (233-1) |
| 1 -  1 IND | 8 | 26:7201 & 18:2 TAX EVASION (F) | Sentenced (233-1) |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
              CRIMINAL DOCKET PARTY INFORMATION FOR CASE A03-0087--CR (JKS)
                            "USA V HELEN M. SMITH ET AL"
                            DEF 2.1 SBRUSCH, LEROY L.
```

Including terminated defendants, excluding terminated counsel

```
    Presiding Judge:  The Honorable James K. Singleton, U.S. District Judge
   Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
              Filed:  04/16/03
             Closed:  04/05/04
 No. of Defendants:  3
    MJ Case Number:
                AKA:
    Location status:  Released on Bond
         Trial date:  11/18/03
         Terminated:  YES
 Needs interpreter:  NO
 Counsel of record:  Allison E. Mendel
                     Mendel & Associates
                     431 W. 7th Avenue, Suite 101
                     Anchorage, AK 99501
                     907-279-5001
                     Serve: YES
                      Type: CJA
                      Role: Appeal


 PLF 1.1 UNITED STATES OF AMERICA

 Counsel of record:  Thomas C. Bradley
                     U.S. Attorney's Office
                     222 W. 7th Avenue, #9
                     Anchorage, AK 99513-7567
                     907-271-5071
                     Serve: YES
                      Type: Not specified
                      Role: Pretrial/Trial
```

Counts re: DEF 2.1 SBRUSCH, LEROY L.

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 1 -   1 IND | 1 | 18:371 CONSPIRACY TO DEFRAUD THE UNITED STATES (F) | Sentenced (234-1) |
| 1 -   1 IND | 5 | 26:7203 WILLFUL FAILURE TO FILE INCOME TAX RETURN (M) | Sentenced (234-1) |
| 1 -   1 IND | 6 | 26:7203 WILLFUL FAILURE TO FILE INCOME TAX RETURN (M) | Sentenced (234-1) |
| 1 -   1 IND | 7 | 26:7203 WILLFUL FAILURE TO FILE INCOME TAX RETURN (M) | Sentenced (234-1) |
| 1 -   1 IND | 8 | 26:7201 & 18:2 TAX EVASION (F) | Sentenced (234-1) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A03-0087--CR (JKS)
"USA V HELEN M. SMITH ET AL"
DEF 2.1 SBRUSCH, LEROY L.

Including terminated defendants, excluding terminated counsel

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 - | 1 IND | 9 | 31:5324(a)(3) | STRUCTURING FINANCIAL TRANSACTIONS (F) | Sentenced (234-1) |
| 1 - | 1 IND | 10 | 31:5324(a)(3) | STRUCTURING FINANCIAL TRANSACTIONS (F) | Acquitted (230-1) |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
               CRIMINAL DOCKET PARTY INFORMATION FOR CASE A03-0087--CR (JKS)
                              "USA V HELEN M. SMITH ET AL"
                                DEF 3.1 SMITH, KENNITH A.

                  Including terminated defendants, excluding terminated counsel
```

```
      Presiding Judge:  The Honorable James K. Singleton, U.S. District Judge
     Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
                Filed:  04/16/03
               Closed:  04/05/04
    No. of Defendants:  3
       MJ Case Number:
                  AKA:
      Location status:  Released on Bond
           Trial date:  11/18/03
          Terminated:   YES
    Needs interpreter:  NO
    Counsel of record:  Meredith Appel Ahearn
                        Hagans Ahearn et al
                        310 K Street, Suite 400
                        Anchorage, AK 99501
                        907-276-5294
                        FAX 907-276-8732
                        Serve: YES
                         Type: CJA
                         Role: Appeal

                        Charles W. Coe
                        Smith Coe et al
                        805 W. 3rd Avenue, Suite 100
                        Anchorage, AK 99501
                        907-276-6173
                        FAX 907-279-1884
                        Serve: YES
                         Type: CJA
                         Role: Other


    PLF 1.1 UNITED STATES OF AMERICA

    Counsel of record:  Thomas C. Bradley
                        U.S. Attorney's Office
                        222 W. 7th Avenue, #9
                        Anchorage, AK 99513-7567
                        907-271-5071
                        Serve: YES
                         Type: Not specified
                         Role: Pretrial/Trial
```

Counts re: DEF 3.1 SMITH, KENNITH A.

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 1 -   1 IND | 1 | 18:371 CONSPIRACY TO DEFRAUD THE UNITED STATES (F) | Sentenced (229-1) |
| 1 -   1 IND | 8 | 26:7201 & 18:2 TAX EVASION (F) | Acquitted (228-1) |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
     CRIMINAL DOCKET ENTRIES FOR CASE A03-0087--CR (JKS)
                  "USA V HELEN M. SMITH ET AL"

                    For all filing dates
```

Presiding Judge:  The Honorable James K. Singleton, U.S. District Judge
Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
              Filed: 04/16/03
             Closed: 04/05/04
No. of Defendants: 3


| Document # | Filed | Docket text |
|---|---|---|
| 1 - 1 | 04/15/03 | [Re: DEF 1-3] PLF 1 Indictment. |
| NOTE - 1 | 04/16/03 | Issued: Summons re DEF 2,3 |
| NOTE - 2 | 04/16/03 | Issued: Proposed Trial Date Setting for Arr to CMC for USDJ. |
| 2 - 1 | 04/16/03 | [Re: DEF 1-3] JDR Grand Jury Minutes re WOA to be issed re D1; Summons to be issued re D2,3; set for Arr & notify USM re D2,3. |
| 3 - 1 | 04/16/03 | [Re: DEF 2] JDR Minute Order re Arr set for 5/22/03 at 9:30 a.m. cc: USA, USM, USPO, L. Sbrusch w/USM cy |
| 4 - 1 | 04/16/03 | [Re: DEF 3] JDR Minute Order re Arr set for 5/22/03 at 10:30 a.m. cc: USA, USM, USPO, K. Smith w/USM cy |
| NOTE - 3 | 04/23/03 | [Re: DEF 1] USM Notice of Arrest; defendant arrested 4/23/03. |
| 5 - 1 | 04/24/03 | [Re: DEF 1] JDR Court Minutes [ECR: Denali Elmore] re Arr on Indt hld 4/23/03; cont arr set for 4/29/03 at 3:00 p.m.; bond set at $7,500. unsecured; def released. cc: USA, FPD, USM, USPO |
| 6 - 1 | 04/24/03 | [Re: DEF 1] Appearance bond set at $7,500. unsecured. |
| 7 - 1 | 04/24/03 | [Re: DEF 1] Order setting conditions of release re bond set at $7,500. unsecured. cc: USA, FPD, USM, USPO |
| 8 - 1 | 04/24/03 | [Re: DEF 1] JDR Order of Release re def released 4/23/03. cc: USA, FPD, USM, USPO |
| 9 - 1 | 04/24/03 | [Re: DEF 1] Clerk's Notice that court is in receipt of passport # 072880022 for Helen Smith pursuant to Order of setting conditions of release on 4/24/03 and placed in the vault for safe keeping. cc:USA, Finance, USM,PO, FPD  (as friend of court) |
| 10 - 1 | 04/24/03 | [Re: DEF 1] Return of WOA executed at Anchorage, AK on 4/23/03. |
| 11 - 1 | 04/28/03 | DEF 1 Certificate of service of letters to T. Burgess (USA), M. Hall (Court Clerk), C. Randell (AUSA), Judge Singleton, T. Bradley (AUSA), G. Kozlouski (Grand Jury Foreperson). |
| NOTE - 4 | 04/30/03 | Issued: Speedy Trial Notice to Judge Singleton. cc: Bonnie Boyer |
| 12 - 1 | 04/30/03 | [Re: DEF 1] JDR Court Minutes [ECR: Natalie Day] re Cont Arr on Indt hld 4/29/03; FPD to appoint stand-by cnsl; crt entered on behalf of def a not guilty plea; PTM's due 5/20/03; cnsl advised of trial date 6/30/03. cc: USA,  H. Smith, FPD, USM, USPO, Judge Singleton |
| 13 - 1 | 04/30/03 | [Re: DEF 1] JDR Order regarding preparation for trial re PTM's due 5/20/03. cc: USA, FPD, H. Smith |

```
                      UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                      CRIMINAL DOCKET ENTRIES FOR CASE A03-0087--CR (JKS)
                                 "USA V HELEN M. SMITH ET AL"

                                       For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 14 - 1 | 05/02/03 | [Re: DEF 1] JKS Minute Order setting TBJ for 06/30/03 and FPTC for 06/19/03 at 2:00 p.m.  cc: USA, FPD, USM, USPO, MJ Roberts, JC |
| 15 - 1 | 05/02/03 | USM Return of svc of summons re: DEF 2 on 4/21/03. |
| 16 - 1 | 05/02/03 | USM Return of svc of summons re: DEF 3 on 4/22/03. |
| 17 - 1 | 05/07/03 | [Re: DEF 1-3] PLF 1 motion for order to compel production of handwriting exemplars. |
| 18 - 1 | 05/13/03 | [Re: DEF 1-3] JDR Minute Order re D1's oppo to govt's mot for order to compel production of handwriting exemplars due 5/16/03 (17-1); as to D2,3 the crt will address the govt's mot at defs arrs currently scheduled for 5/22/03. cc: USA, FPD |
| 19 - 1 | 05/19/03 | DEF 1 motion to dismiss w/att exhs. |
| 20 - 1 | 05/20/03 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion to dismiss (19-1). |
| 21 - 1 | 05/22/03 | [Re: DEF 1-3] JDR Minute Order re hrg on govt's mot for order to compel production of handwriting exemplars (17-1) set for 5/30/03 at 9:30 a.m. cc: USA, FPD, H. Smith, L. Sbrusch, C. Coe |
| NOTE - 5 | 05/23/03 | [Re: DEF 2-3] Issued: Speedy Trial Notice to Judge Singleton. |
| 22 - 1 | 05/23/03 | [Re: DEF 2] JDR Court Minutes [ECR: Denali Elmore] re Arr on Indt hld 5/22/03; def pled not guilty; PTM's due 6/5/03; def waived right to have atty apptd; hrg on govt's mot to compel (17-1) set for 5/30/03 at 9:30 a.m. cc: USA, L. Sbrusch, USM, USPO, Judge Singleton |
| 23 - 1 | 05/23/03 | DEF 2 Waiver of right to have atty appointed. |
| 24 - 1 | 05/23/03 | [Re: DEF 2] Order setting conditions of release. cc: USA, L. Sbrusch, USM, USPO |
| 25 - 1 | 05/23/03 | [Re: DEF 2] JDR Order regarding preparation for trial re PTM's due 6/5/03. cc: USA, L. Sbrusch |
| 26 - 1 | 05/23/03 | [Re: DEF 3] JDR Court Minutes [ECR: Denali Elmore] re Arr on Indt hld 5/22/03; FPD To appt CJA cnsl; def pled not guilty; PTM's due 6/5/03; def's named spelled KENNITH; hrg on govt's mot to compel (17-1) set for 5/30/03 at 9:30 a.m.  cc: USA, FPD CJA Clerk, C. Coe, USM, USPO, Judge Singleton |
| 27 - 1 | 05/23/03 | [Re: DEF 3] Financial Affidavit. |
| 28 - 1 | 05/23/03 | [Re: DEF 3] Order setting conditions of release. cc: USA, C. Coe, USM, USPO |
| 29 - 1 | 05/23/03 | [Re: DEF 3] JDR Order regarding preparation for trial re cnsl to meet & confer by 5/28/03; PTM's due 6/5/03. cc: USA, C. Coe |
| 29A- 1 | 05/27/03 | DEF 1 motion for proof of jurisdiction or dismissal with prejudice. |
| 30 - 1 | 05/28/03 | [Re: DEF 2-3] JKS Minute Order setting TBJ for 06/30/03 at 9:00 a.m. and FPTC for 06/19/03 at 2:00 p.m. cc: USA, C. Coe, DEF L. Sbrusch, USM, USPO, MJ Roberts, JC |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                        CRIMINAL DOCKET ENTRIES FOR CASE A03-0087--CR (JKS)
                                  "USA V HELEN M. SMITH ET AL"
```

| | For all filing dates |
|---|---|

| Document # | Filed | Docket text |
|---|---|---|
| 31 - 1 | 05/28/03 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion for proof of jurisdiction or dismissal with prejudice (29A-1). |
| 32 - 1 | 05/30/03 | [Re: DEF 3] CJA appointment of C. Coe. |
| 33 - 1 | 06/02/03 | [Re: DEF 1-3] JDR Court Minutes [ECR: Robin Carter] re hrg on govt's mot for order to compel production of handwriting exemplars (17-1) hld 5/30/03;  granting motion for order to compel production of handwriting exemplars (17-1). cc: USA, FPD, H. Smith,  L. Sbrusch, C. Coe |
| 34 - 1 | 06/02/03 | DEF 1 manditory judicial notice & (second demand) for proof of jurisdiction must be in the record. |
| 35 - 1 | 06/03/03 | DEF 1 Bond. |
| 36 - 1 | 06/03/03 | DEF 1 motion to withdraw as standby counsel w/att aff & exh. |
| 37 - 1 | 06/04/03 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion second demand for proof of jurisdiction & mandatory judicial notice (34-1). |
| 38 - 1 | 06/05/03 | [Re: DEF 3] PLF 1 Discovery conference certificate. |
| 39 - 1 | 06/05/03 | DEF 3 motion to sever w/att memo. |
| 40 - 1 | 06/05/03 | DEF 3 motion for protective order w/att memo. |
| 41 - 1 | 06/09/03 | Initial R&R re: DEF 1 motion to dismiss (19-1); recommend motion be denied. Objections due 06/17/03. Reply due 06/20/03. cc: USA, FPD, Judge Singleton |
| 41 - 2 | 06/09/03 | Initial R&R re: DEF 1 motion for proof of jurisdiction or dismissal with prejudice; recommend mot be denied (29A-1). Objections due 06/17/03. Reply due 06/20/03. cc: USA, FPD, Judge Singleton |
| 42 - 1 | 06/09/03 | [Re: DEF 1] JDR Order denying motion to withdraw as standby counsel (36-1). cc: USA, FPD, H. Smith |
| 43 - 1 | 06/10/03 | [Re: DEF 1-3] PLF 1 Trial Brief. |
| 44 - 1 | 06/10/03 | [Re: DEF 1-3] PLF 1 motion in limine and notice pursuant to Fed.R.Evid 404(b). |
| 45 - 1 | 06/10/03 | [Re: DEF 1-3] PLF 1 motion in limine regarding anticipated defense "evidence" and argument. |
| 46 - 1 | 06/10/03 | [Re: DEF 1-3] PLF 1 motion to continue trial. |
| 46A- 1 | 06/10/03 | [Re: DEF 3] PLF 1 opposition to DEF 3 motion to sever (39-1). |
| 46B- 1 | 06/10/03 | [Re: DEF 3] PLF 1 opposition to DEF 3 motion for protective order (40-1). |
| 47 - 1 | 06/11/03 | [Re: DEF 1-3] JKS Minute Order setting hrg on mot to cont trial for 06/19/03 at 2:00 p.m. cc: USA, FPD, C. Coe, L. Sbrusch, USM, USPO, MJ Roberts, JC |
| 48 - 1 | 06/16/03 | Initial R&R recommends DENYING re: DEF 3 motion for protective order (40-1). Objections due 06/20/03. Reply due 06/24/03. cc: USA, FPD, H. |

```
                 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                 CRIMINAL DOCKET ENTRIES FOR CASE A03-0087--CR (JKS)
                            "USA V HELEN M. SMITH ET AL"
```

---

| | For all filing dates |
|---|---|

---

| Document # | Filed | Docket text |
|---|---|---|

Smith, L. Sbrusch, C. Coe, Judge Singleton

| 49 - | 1 | 06/16/03 | Initial R&R recommends DENYING re: DEF 3 motion to sever w/att memo. (39-1). Objections due NOON 07/19/03. Reply due NOON 07/23/03. cc: USA, FPD, H. Smith, L. Sbrusch, C. Coe, Judge Singleton |
|---|---|---|---|
| 50 - | 1 | 06/16/03 | DEF 3 Proposed Voir Dire Questions. |
| 51 - | 1 | 06/16/03 | [Re: DEF 1-3] PLF 1 Proposed Voir Dire. |
| 52 - | 1 | 06/16/03 | [Re: DEF 1-3] PLF 1 Proposed Jury Instructions. |
| 53 - | 1 | 06/16/03 | DEF 1 Notice of filing re: 18 U.S.C. Section 241 w/att exh. |
| 54 - | 1 | 06/16/03 | DEF 1 Notice of filing re: 1 U.S.C. Section 204 w/att exhs. |
| 55 - | 1 | 06/16/03 | DEF 1 Notice of filing re: 18 U.S.C. Section 7 w/att exhs. |
| 56 - | 1 | 06/16/03 | DEF 1 Notice of filing re: 28 U.S.C. Section 2072 w/att exhs. |
| 57 - | 1 | 06/16/03 | DEF 1 Notice of filing re: 44 U.S.C. Section 1501 w/att exhs. |
| 58 - | 1 | 06/16/03 | DEF 1 Notice of filing re: 5 U.S.C. Section 552 w/att exhs. |
| 59 - | 1 | 06/16/03 | DEF 1 Notice of filing re: 5 U.S.C. Section 553 w/att exhs. |
| 60 - | 1 | 06/16/03 | DEF 1 Notice of filing re: 5 U.S.C. Section 556 w/att exhs. |
| 61 - | 1 | 06/16/03 | DEF 1 Notice of filing re: Federal Rules of Criminal Procedure Rule 3 w/att exhs. |
| 62 - | 1 | 06/16/03 | DEF 1 Notice of filing re: Federal Rules of Criminal Procedure Rule 4 w/att exhs. |
| 63 - | 1 | 06/16/03 | DEF 1 Notice of filing re: Federal Rules of Criminal Procedure Rule 5 w/att exhs. |
| 64 - | 1 | 06/16/03 | DEF 1 Notice of filing re: Federal Rules of Criminal Procedure Rule 6 w/att exhs. |
| 65 - | 1 | 06/16/03 | DEF 1 Notice of filing re: Federal Rules of Criminal Procedure Rule 9 w/att exhs. |
| 66 - | 1 | 06/16/03 | DEF 1 Notice of filing re: Federal Rules of Criminal Procedure Rule 10 w/att exhs. |
| 67 - | 1 | 06/16/03 | DEF 1 Notice of filing re: Federal Rules of Criminal Procedure Rule 11 w/att exhs. |
| 68 - | 1 | 06/16/03 | DEF 1 Notice of filing re: United States v Mersky 361 U.S. 431 w/att exhs. |
| 69 - | 1 | 06/16/03 | DEF 1 objection to R&R re: DEF 1 motion to dismiss (19-1), DEF 1 motion for proof of jurisdiction or dismissal with prejudice (29A-1). |
| 69A- | 1 | 06/16/03 | DEF 1 motion (request) for admission of affidavits into record as evidence w/att. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A03-0087--CR (JKS)
"USA V HELEN M. SMITH ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 69B- 1 | 06/16/03 | DEF 1 motion (request) for admission of affidavits into record as evidence w/att. |
| 70 - 1 | 06/17/03 | [Re: DEF 3] JDR Minute Order that obj/reply dates re: R&R for mot (39-10 were entered incorrectly; obj due NOON 6/19/03; replies due NOON 6/23/03.  cc: USA, H. Smith, L. Sbrusch, C. Coe, Judge Singleton |
| 71 - 1 | 06/17/03 | DEF 3 Unopposed motion for an extension of time to 06/19/03 to file jury instructions w/att aff. |
| 72 - 1 | 06/18/03 | DEF 3 motion for an ext of time (to 6/20) to file object's to R&R re mot to sever w/att aff. |
| NOTE - 6 | 06/19/03 | [Re: DEF 1] Issued WOA. |
| NOTE - 7 | 06/19/03 | [Re: DEF 2] Issued WOA. |
| 73 - 1 | 06/19/03 | [Re: DEF 3] JKS Order granting unopposed mot for an ext of time to 06/19/03 to file jury instr (71-1). cc: USA, FPD, H. Smith, C. Coe, L. Sbrusch |
| NOTE - 8 | 06/20/03 | Issued: summons re D1 |
| NOTE - 10 | 06/20/03 | [Re: DEF 1] Statistical USM Notice of Arrest; WOA quashed. |
| 74 - 1 | 06/20/03 | [Re: DEF 3] AHB Order granting motion for an ext of time (to 6/20) to file object's to R&R re mot to sever (72-1). cc: USA, C. Coe |
| 75 - 1 | 06/20/03 | [Re: DEF 1] JKS Minute Order quashing WOA re this def; summons to be issued for def to appear before MJ 6/27/03 at 10:00 for purpose of informing def of date/time of FPTC/TBJ & directing def to appear. cc: USA, USM (w/summons), H. Smith, FPD, PO, MJ, C. Coe, L. Sbrusch |
| 76 - 1 | 06/20/03 | [Re: DEF 2] JKS Minute Order directing FPD to appoint standby cnsl for def Sbrusch for appearance before MJ upon arrest, and for FPTC & TBJ; MJ to inform def of date/time of FPTC & TBJ at appearance after arrest. cc: USA, USM, PO, FPD/CJA, L. Sbrusch, MJ, FPD, C. Coe, H. Smith |
| 77 - 1 | 06/20/03 | [Re: DEF 1-3] JKS Court Minutes [ECR: Elisa Singleton] Hrg on mot to cont trial/FPTC held 06/19/03; granting mot to cont trial (46-1); TBJ cont to 07/21/03 at 10:00 a.m.; FPTC cont to 07/21/03 at 9:00 a.m.; non-appear of H. Smith & L. Sbrusch; bench warrants signed, no bail; oral mot to extend ddln re jury instr granted; jury instr due 07/14/03. cc: USA, FPD, FPD (CJA Clerk), H. Smith, L. Sbrusch, C. Coe, USM, USPO, MJ Roberts, JC |
| 78 - 1 | 06/20/03 | DEF 1 motion for admission of FRCrimP 3 into record as evidence. |
| 79 - 1 | 06/20/03 | DEF 1 motion for admission of FRCrimP 4 into record as evidence. |
| 80 - 1 | 06/20/03 | DEF 1 motion for admission of FRCrimP 5 into record as evidence. |
| 81 - 1 | 06/20/03 | DEF 1 motion for admission of FRCrimP 6 into record as evidence. |
| 82 - 1 | 06/20/03 | DEF 1-3] motion for admission of FRCrimP 9 into record as evidence. |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                  CRIMINAL DOCKET ENTRIES FOR CASE A03-0087--CR (JKS)
                            "USA V HELEN M. SMITH ET AL"
   ────────────────────────────────────────────────────────────────────────────
                               For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 83 - 1 | 06/20/03 | DEF 1 motion for admission of FRCrimP 10 into record as evidence. |
| 84 - 1 | 06/20/03 | DEF 1 motion for admission of FRCrimP 11 into record as evidence. |
| 85 - 1 | 06/20/03 | DEF 1 motion for admission of 5 U.S.C §552 into record as evidence. |
| 86 - 1 | 06/20/03 | DEF 1 motion for admission of 5 U.S.C §556 into record as evidence. |
| 87 - 1 | 06/20/03 | DEF 1 motion for admission of 5 U.S.C. §553 into record as evidence. |
| 88 - 1 | 06/20/03 | DEF 1 motion for admission of 31 U.S.C. §321 into record as evidence w/att exhs. |
| 89 - 1 | 06/20/03 | DEF 1 motion for admission of Trinsey v Pagliaro into record as evidence. |
| 90 - 1 | 06/20/03 | DEF 1 motion for admission of USA v Mersky into record as evidence. |
| 91 - 1 | 06/20/03 | DEF 1 motion for admission of parallel table of authority into record as evidence w/att exhs. |
| 92 - 1 | 06/20/03 | DEF 1 motion for admission of individual master file of Helen M. Smith into record as evidence w/att exhs. |
| NOTE - 9 | 06/23/03 | [Re: DEF 2] USM Notice of Arrest; defendant arrested 6/23/03. |
| 93 - 1 | 06/23/03 | DEF 3 objection to R&R re: DEF 3 motion for protective order (40-1). |
| 94 - 1 | 06/23/03 | DEF 3 objection to R&R re: DEF 3 motion to sever (39-1). |
| 95 - 1 | 06/24/03 | [Re: DEF 2] PMP Court Minutes [ECR: Caroline Edmiston] re I/A on warrant for failure to appear hld 6/23/03; def released; def & cnsl advised of trial & FPTC date before Judge Singleton. cc: USA, H. Fleischer, L. Sbrusch, Judge Singleton |
| 96 - 1 | 06/24/03 | [Re: DEF 2] Order setting conditions of release. cc: USA, H. Fleischer, L. Sbrusch, USM, USPO |
| 97 - 1 | 06/24/03 | [Re: DEF 2] Copy of JDR Order of Release def released 6/23/03. cc: USA, H. Fleischer, L. Sbrusch, USM, USPO |
| 98 - 1 | 06/24/03 | DEF 2 Advisement of def's position re: stand-by counsel. |
| 99 - 1 | 06/24/03 | [Re: DEF 2] Return of WOA executed on 6/23/03 at Anchorage, AK. |
| 100 - 1 | 06/24/03 | USM Return of svc of summons on DEF 1 executed on 6/23/03. |
| 101 - 1 | 06/24/03 | [Re: DEF 1] Return of WOA unexecuted per court roder to quash 6/20/03. |
| 102 - 1 | 06/25/03 | [Re: DEF 1-3] JKS Amended Minute Order setting TBJ for 07/21/03 at 10:00 a.m. and FPTC for 07/21/03 at 9:00 a.m. cc: USA, FPD, C. COE, H. Fleischer, H. Smith, L. Sbrusch, USM, USPO, MJ Roberts, JC |
| 103 - 1 | 06/25/03 | [Re: DEF 1] PMP Order of excludable delay re #36 from 6/3/03 to 6/9/03 for 7 days (code E). |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A03-0087--CR (JKS)
"USA V HELEN M. SMITH ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 104 - 1 | 06/25/03 | [Re: DEF 1] PMP Order of excludable delay re #17 from 5/7/03 to 5/30/03 for 24 days (code E). |
| 105 - 1 | 06/25/03 | DEF 2 Notice of filing of bond w/att exh. |
| 106 - 1 | 06/25/03 | [Re: DEF 3] PLF 1 reply to objection to R&R re: DEF 3 motion to sever (39-1). |
| 107 - 1 | 06/25/03 | [Re: DEF 3] PLF 1 reply to objection to R&R re: DEF 3 motion for protective order (40-1). |
| 108 - 1 | 06/27/03 | [Re: DEF 1] PMP Court Minutes [ECR: Elisa Singleton] re status hrg hld 6/27/03; def advised and ordered to appear at FPTC 7/21/03 at 9:00 a.m. & TBJ date 7/21/03 at 10:00 a.m. cc: USA, FPD, H. Smith, Judge Singleton |
| 109 - 1 | 06/27/03 | DEF 1 motion (notice of filing correction to the individual master file). |
| 110 - 1 | 06/27/03 | DEF 2 motion for admission of bond into record as evidence. |
| 111 - 1 | 06/27/03 | DEF 1 motion for admission of bond into record as evidence. |
| 112 - 1 | 06/30/03 | Final R&R re: DEF 3 motion for protective order (40-1); MJ declines to modify recommendation that motion be denied. cc: USA, C. Coe, Judge Singleton |
| 113 - 1 | 06/30/03 | [Re: DEF 2] CJA appointment of H. Fleischer. |
| 114 - 1 | 07/02/03 | Final R&R re: DEF 1 motion to dismiss (19-1), DEF 1 motion for proof of jurisdiction or dismissal with prejudice (29A-1); Recommended that Initial R&R at @41 be followed & mots be denied. cc: USA, FPD, H. Smith, Judge Singleton |
| 115 - 1 | 07/02/03 | Initial R&R re: DEF 1 motion (request) for admission of affidavits into record as evidence (69A-1). Recommended denied. Objections due NOON 07/09/03. Reply due NOON 07/11/03. cc: USA, FPD, H. Smith, Judge Singleton |
| 115 - 2 | 07/02/03 | Initial R&R re: DEF 1 motion (request) for admission of affidavits into record as evidence (69B-1). Recommended denied; Objections due NOON 07/09/03. Reply due NOON 07/11/03. cc: USA, FPD, H. Smith, Jude Singleton |
| 115 - 3 | 07/02/03 | Initial R&R re: DEF 1 motion for admission of FRCrimP 3 into record as evidence (78-1). Recommended denied; Objections due NOON 07/09/03. Reply due NOON 07/11/03. cc: USA, FPD, H. Smith, Judge Singleton |
| 115 - 4 | 07/02/03 | Initial R&R re: DEF 1 motion for admission of FRCrimP 4 into record as evidence (79-1). Recommended denied; Objections due NOON 07/09/03. Reply due NOON 07/11/03. cc: USA< FPD, H. Smith, Judge Singleton |
| 115 - 5 | 07/02/03 | Initial R&R re: DEF 1 motion for admission of FRCrimP 5 into record as evidence (80-1). Recommended denied; Objections due NOON 07/09/03. Reply due NOON 07/11/03. cc: USA, FPD, H. Smith, Judge Singleton |
| 115 - 6 | 07/02/03 | Initial R&R re: DEF 1 motion for admission of FRCrimP 6 into record as evidence (81-1). Recommended denied; Objections due NOON 07/09/03. Reply |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A03-0087--CR (JKS)
"USA V HELEN M. SMITH ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | due NOON 07/11/03. cc: USA, FPD, H. Smith, Judge Singleton |
| 115 - 7 | 07/02/03 | Initial R&R re: DEF 1 motion for admission of FRCrimP 9 into record as evidence (82-1). Recommended denied; Objections due NOON 07/09/03. Reply due NOON 07/11/03. cc: USA, FPD, H. Smith, Judge Singleton |
| 115 - 8 | 07/02/03 | Initial R&R re: DEF 1 motion for admission of FRCrimP 10 into record as evidence (83-1). Recommended denied; Objections due NOON 07/09/03. Reply due NOON 07/11/03. cc: USA, FPD, H. Smith, Judge Singleton |
| 115 - 9 | 07/02/03 | Initial R&R re: DEF 1 motion for admission of FRCrimP 11 into record as evidence (84-1). Recommended denied; Objections due NOON 07/09/03. Reply due NOON 07/11/03. cc: USA, FPD, H. Smith, Judge Singleton |
| 115 - 10 | 07/02/03 | Initial R&R re: DEF 1 motion for admission of 5 U.S.C.§552 into record as evidence (85-1). Recommended denied; Objections due NOON 07/09/03. Reply due NOON 07/11/03. cc: USA, FPD, H. Smith, Judge Singleton |
| 115 - 11 | 07/02/03 | Initial R&R re: DEF 1 motion for admission of 5 U.S.C §556 into record as evidence (86-1). Recommended denied; Objections due NOON 07/09/03. Reply due NOON 07/11/03. cc: USA, FPD, H. Smith, Judge Singleton |
| 115 - 12 | 07/02/03 | Initial R&R re: DEF 1 motion for admission of 5 U.S.C. §553 into record as evidence (87-1). Recommended denied; Objections due NOON 07/09/03. Reply due NOON 07/11/03. cc: USA, FPD, H. Smith, Judge Singleton |
| 115 - 13 | 07/02/03 | Initial R&R re: DEF 1 motion for admission of 31 U.S.C. §321 into record as evidence (88-1).  Recommended denied; Objections due NOON 07/09/03. Reply due NOON 07/11/03. cc: USA, FPD, H. Smith, Judge Singleton |
| 115 - 14 | 07/02/03 | Initial R&R re: DEF 1 motion for admission of Trinsey v Pagliaro into record as evidence (89-1). Recommended denied; Objections due NOON 07/09/03. Reply due NOON 07/11/03. cc: USA, FPD, H. Smith, Judge Singleton |
| 115 - 15 | 07/02/03 | Initial R&R re: DEF 1 motion for admission of USA v Mersky into record as evidence (90-1). Recommended denied; Objections due NOON 07/09/03. Reply due NOON 07/11/03. cc: USA, FPD, H. Smith, Judge Singleton |
| 115 - 16 | 07/02/03 | Initial R&R re: DEF 1 motion for admission of parallel table of authority into record as evidence (91-1). Recommended denied; Objections due NOON 07/09/03. Reply due NOON 07/11/03. cc: USA, FPD, H. Smith, Judge Singleton |
| 115 - 17 | 07/02/03 | Initial R&R re: DEF 1 motion for admission of individual master file of Helen M. Smith into record as evidence (92-1). Recommended denied; Objections due NOON 07/09/03. Reply due NOON 07/11/03. cc: USA, FPD, H. Smith, Judge Singleton |
| 115 - 18 | 07/02/03 | Initial R&R re: DEF 1 motion (notice of filing correction to the individual master file) (109-1). Recommended denied; Objections due NOON 07/09/03. Reply due NOON 07/11/03. cc: USA, FPD, H. Smith, Judge Singleton |
| 115 - 19 | 07/02/03 | Initial R&R re: DEF 1 motion for admission of bond into record as evidence (111-1). Recommended denied; Objections due NOON 07/09/03. Reply due NOON 07/11/03. cc: USA, FPD, H. Smith, Judge Singleton |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A03-0087--CR (JKS)
"USA V HELEN M. SMITH ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 116 - 1 | 07/02/03 | Initial R&R re: DEF 2 motion for admission of bond into record as evidence (110-1). Recommended denied; Objections due NOON 07/09/03. Reply due NOON 07/11/03. cc: USA, H. Fleischer, L. Sbrusch, Judge Singleton |
| 117 - 1 | 07/02/03 | Final R&R re: DEF 3 motion to sever (39-1); MJ declines to modify recommendation that motion be denied. cc: USA, C. Coe, Judge Singleton |
| 118 - 1 | 07/03/03 | [Re: DEF 1-3] JKS Order denying w/o prej mot for PO (40-1); granting mot in limine and notice pursuant to Fed.R.Evid 404(b) (44-1), mot in limine regarding anticipated defense "evidence" and argument (45-1). cc: USA, FPD, H. Fleischer, C. Coe, H. Smith, L. Sbrusch, MJ Roberts |
| 119 - 1 | 07/09/03 | DEF 3 objection to R&R re: DEF 2 motion for admission of bond into record as evidence (110-1). |
| 120 - 1 | 07/09/03 | DEF 1 Mandatory Notice of filing form 1041 1997 thru 2002 w/att exhs. |
| 121 - 1 | 07/09/03 | DEF 2 Mandatory Notice of filing form 1041 1997 thru 2002 att exhs. |
| 122 - 1 | 07/09/03 | DEF 1 Proof of Service re Notice of filing form 1041 1997 thru 2002 for D1,2. |
| 123 - 1 | 07/09/03 | DEF 1-2 objection to R&R re: DEF 1 motion (request) for admission of affidavits into record as evidence w/att. (69A-1), DEF 1 motion (request) for admission of affidavits into record as evidence w/att. (69B-1), DEF 1 motion for admission of FRCrimP 3 into record as evidence. (78-1), DEF 1 motion for admission of FRCrimP 4 into record as evidence. (79-1), DEF 1 motion for admission of FRCrimP 5 into record as evidence. (80-1), DEF 1 motion for admission of FRCrimP 6 into record as evidence. (81-1), DEF 1 motion for admission of FRCrimP 9 into record as evidence. (82-1), DEF 1 motion for admission of FRCrimP 10 into record as evidence. (83-1), DEF 1 motion for admission of FRCrimP 11 into record as evidence. (84-1), DEF 1 motion for admission of 5 U.S.C.§552 into record as evidence. (85-1), DEF 1 motion for admission of 5 U.S.C §556 into record as evidence. (86-1), DEF 1 motion for admission of 5 U.S.C. §553 into record as evidence. (87-1), DEF 1 motion for admission of 31 U.S.C. §321 into record as evidence w/att exhs. (88-1), DEF 1 motion for admission of Trinsey v Pagliaro into record as evidence. (89-1), DEF 1 motion for admission of USA v Mersky into record as evidence. (90-1), DEF 1 motion for admission of parallel table of authority into record as evidence w/att exhs. (91-1), DEF 1 motion for admission of individual master file of Helen M. Smith into record as evidence w/att exhs. (92-1), DEF 1 motion (notice of filing correction to the individual master file). (109-1), DEF 2 motion for admission of bond into record as evidence. (110-1), DEF 1 motion for admission of bond into record as evidence. (111-1) |
| 124 - 1 | 07/09/03 | DEF 1-2 motion for discovery pursuant to FRCP 16(a)(1)(A)(B)(C)(D) and (E). |
| 125 - 1 | 07/09/03 | DEF 1-2 proof of service re objections to R&R re: DEF 1 motion (request) for admission of affidavits into record as evidence (69A-1), DEF 1 motion (request) for admission of affidavits into record as evidence (69B-1), DEF 1 motion for admission of FRCrimP 3 into record as evidence. (78-1), DEF 1 motion for admission of FRCrimP 4 into record as evidence. (79-1), DEF 1 motion for admission of FRCrimP 5 into record as |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A03-0087--CR (JKS)
"USA V HELEN M. SMITH ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | evidence. (80-1), DEF 1 motion for admission of FRCrimP 6 into record as evidence. (81-1), DEF 1 motion for admission of FRCrimP 9 into record as evidence. (82-1), DEF 1 motion for admission of FRCrimP 10 into record as evidence. (83-1), DEF 1 motion for admission of FRCrimP 11 into record as evidence. (84-1), DEF 1 motion for admission of 5 U.S.C.§552 into record as evidence. (85-1), DEF 1 motion for admission of 5 U.S.C §556 into record as evidence. (86-1), DEF 1 motion for admission of 5 U.S.C. §553 into record as evidence. (87-1), DEF 1 motion for admission of 31 U.S.C. §321 into record as evidence (88-1), DEF 1 motion for admission of Trinsey v Pagliaro into record as evidence. (89-1), DEF 1 motion for admission of USA v Mersky into record as evidence. (90-1), DEF 1 motion for admission of parallel table of authority into record as evidence w/att exhs. (91-1), DEF 1 motion for admission of individual master file of Helen M. Smith into record as evidence (92-1), DEF 1 motion (notice of filing correction to the individual master file). (109-1), DEF 2 motion for admission of bond into record as evidence. (110-1), DEF 1 motion for admission of bond into record as evidence. (111-1); proof of service re DEF 1-2 motion for discovery pursuant to FRCP 16(a)(1)(A)(B)(C)(D) and (E). (124-1) |
| 126 - 1 | 07/10/03 | [Re: DEF 2] JDR MINUTE ORDER correcting R&R at #116 re: DEF 2 motion for admission of bond into record as evidence (110-1); mot recommended denied; object's due NOON 7/16/03; replies due 7/17/03. cc: USA, H. Fleischer, L. Sbrusch, C. Coe, Judge Singelton |
| 127 - 1 | 07/11/03 | [Re: DEF 1] Transcript re: Cont ARR on Indt held 4/29/03. |
| 128 - 1 | 07/11/03 | [Re: DEF 1-2] PLF 1 opposition to DEF 1-2 motion for discovery pursuant to FRCP 16(a)(1)(A)(B)(C)(D) and (E). (124-1). |
| 129 - 1 | 07/14/03 | [Re: DEF 1-3] JKS Order denying mot to dismiss (19-1), mot for proof of jurisdiction or dismissal w/prej (29A-1), mot to sever (39-1) w/o prej to renewal at trial, mot (req) for admission of affs into record as evidence (69A-1) w/o prej, mot (req) for admission of affs into record as evidence (69B-1) w/o prej, mot for admission of FRCrimP 3 into record as evidence (78-1) w/o prej, mot for admission of FRCrimP 4 into record as evidence (79-1) w/o prej, mot for admission of FRCrimP 5 into record as evidence (80-1) w/o prej, mot for admission of FRCrimP 6 into record as evidence (81-1) w/o prej, mot for admission of FRCrimP 9 into record as evidence (82-1) w/o prej, mot for admission of FRCrimP 10 into record as evidence (83-1) w/o prej, mot for admission of FRCrimP 11 into record as evidence (84-1) w/o prej, mot for admission of 5 U.S.C.§552 into record as evidence (85-1) w/o prej, mot for admission of 5 U.S.C §556 into record as evidence (86-1) w/o prej, mot for admission of 5 U.S.C. §553 into record as evidence (87-1) w/o prej, mot for admission of 31 U.S.C. §321 into record as evidence (88-1) w/o prej, mot for admission of Trinsey v Pagliaro into record as evidence (89-1) w/o prej, mot for admission of USA v Mersky into record as evidence (90-1) w/o prej, mot for admission of parallel table of authority into record as evidence (91-1) w/o prej, mot for admission of individual master file of Helen M. Smith into record (92-1) w/o prej, mot notice of filing correction to the individual master file (109-1) w/o prej, mot for admission of bond into record as evidence (110-1) w/o prej, mot for admission of bond into record as evidence (111-1) w/o prej. cc: USA, FPD, H. Smith, H. Fleischer, L. Sbrusch, C. Coe, MJ Roberts |
| 130 - 1 | 07/14/03 | [Re: DEF 1-3] PLF 1 Notice re: expert testimony and intent to offer summaries of voluminous records w/att exhs. |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                   CRIMINAL DOCKET ENTRIES FOR CASE A03-0087--CR (JKS)
                             "USA V HELEN M. SMITH ET AL"
```

---

### For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|
| 131 - 1 | 07/14/03 | DEF 3 motion for an extension of time until 7/16/03 to file jury instructions. |
| 132 - 1 | 07/15/03 | [Re: DEF 1-3] JKS Minute Order setting stat conf on 7/15/03 at 4:30 p.m.. cc: USA, FPD, H. Smith, H. Fleischer, L. Sbrusch, C. Coe, USM, USPO, |
| 133 - 1 | 07/15/03 | DEF 1 motion for continuance of trial. |
| 134 - 1 | 07/15/03 | DEF 1 Proof of Service re: DEF 1 motion for continuance of trial (133-1). |
| 135 - 1 | 07/15/03 | [Re: DEF 2] Transcript re: ARR on Indt held 5/22/03. |
| 136 - 1 | 07/15/03 | [Re: DEF 1] JKS Minute Order setting hrg on DEF 1's mot to continue trial for 7/15/03 at 4:30 p.m.. cc: USA, H. Smith, FPD, L. Sbrusch, H. Fleischer, C. Coe |
| 137 - 1 | 07/15/03 | [Re: DEF 1-2] JDR Order granting/denying motion for discovery pursuant to FRCP 16(a)(1)(A)(B)(C)(D) and (E) (124-1). cc: USA, FPD, H. Smith, H. Fleischer, L. Sbrusch, C. Coe |
| 138 - 1 | 07/17/03 | [Re: DEF 1-3] JKS Court Minutes [ECR: Robin Carter] status conf & hearing on mot to continue trial; held 7/15/03; granting motion for continuance of trial (133-1); TBJ & FPTC of 7/21/03 vacated; FPTC reset for 8/13/03 at 4:00 & TBJ reset for 8/18/03 at 9:00 (T code). cc: USA, USM, PO, FPD, H. Fleischer, C. Coe, H. Smith, L. Sbrusch, JC |
| 139 - 1 | 07/17/03 | [Re: DEF 1-3] PLF 1 Notice of intent to use digital evidence presentation system. |
| 140 - 1 | 07/18/03 | DEF 1 Attorney Substitution of stand by cnsl M. Dieni (FPD) for K. McCoy (FPD). |
| 141 - 1 | 08/07/03 | DEF 3 motion (ex parte) for investigator expenses. |
| 142 - 1 | 08/07/03 | DEF 3 motion to reconsider w/att memo. |
| 143 - 1 | 08/08/03 | [Re: DEF 3] PLF 1 oppo to DEF 3 mot to reconsider (142-1). |
| 144 - 1 | 08/12/03 | {SEALED} |
| 145 - 1 | 08/12/03 | [Re: DEF 1-3] JKS Minute Order re: att crt's prel and final jury instr, voir dire, general questions & verdict form; parties to review and be prepared to discuss it at the FPTC on 08/13/03. cc: USA, FPD, C. Coe, H. Smith, L. Sbrusch, H. Fleischer |
| 146 - 1 | 08/14/03 | [Re: DEF 1-3] JKS Court Minutes [ECR: Elisa Singleton] FPTC held 08/13/03; denying mot to reconsider mot to sever (142-1); oral mot to have stand-by cnsl appt as cnsl granted; FPD and H. Fleischer appt as cnsl; determination of eligibility reserved until after trial; oral mot to cont trial granted under 3161(h)(8)(B)(iv); trial previously set for 08/18/03 vacated and reset for 11/03/03 at 9:00 a.m.; FPTC set for 10/29/03 at 4:00 p.m. cc: USA, FPD, H. Fleischer, C. Coe, L. Sbrusch, H. Smith, USM, USPO, MJ Roberts, JC, FPD(CJA Clerk) |

```
               UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE A03-0087--CR (JKS)
                              "USA V HELEN M. SMITH ET AL"

                                 For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 147 - 1 | 08/18/03 | DEF 3 Preliminary Jury Instructions. |
| 148 - 1 | 08/19/03 | [Re: DEF 1-3] PLF 1 motion to continue trial on shortened time w/att aff. |
| 149 - 1 | 08/19/03 | [Re: DEF 1-3] JKS Minute Order setting hrg on mot to cont trial (dkt 148) for 08/20/03 at 11:00 a.m. cc: USA, FPD, C. Coe, H. Fleischer, USM, USPO, MJ Roberts, JC |
| 150 - 1 | 08/21/03 | [Re: DEF 1-3] JKS Court Minutes [ECR: Robin Carter] Hrg on mot to cont trial on shortened time held 08/20/03; granting mot to cont trial on shortened time (148-1); FPTC & TBJ previously set for 10/29/03 & 11/03/03 vacated; FPTC reset for 11/14/03 at 8:30 a.m.; TBJ reset for 11/14/03 at 9:00 a.m.; crt found excludable delay under 18 U.S.C. 3161(h)(3)(A)(B). cc: USA, FPD, C. Coe, H. Fleischer, USM, USPO, MJ Roberts, JC |
| 151 - 1 | 08/21/03 | [Re: DEF 1-3] JKS Order of excludable delay; crt found excludable delay under 3161(h)(3)(A)(B) (M code-case previously T coded). |
| 152 - 1 | 08/25/03 | DEF 2 motion (ex parte) for authorization to retain a tax accountant (expedited). |
| 153 - 1 | 08/27/03 | {SEALED} |
| 154 - 1 | 10/08/03 | DEF 2 Unopposed motion for an extension of final pretrial conference currently set for 10/29/03. |
| 155 - 1 | 10/10/03 | [Re: DEF 2] JKS Minute Order terminating in light of this order: unopposed mot for an ext of FPTC (154-1). cc: USA, FPD, H. Fleischer, C. Coe |
| 156 - 1 | 10/21/03 | [Re: DEF 1-3] JKS Minute Order vacating FPTC & TBJ set for 11/14/03 and resetting FPTC for 11/17/03 at 9:00 a.m. & TBJ for 9:30 a.m. cc: USA, FPD, C. Coe, H. Fleischer, USM, USPO, MJ Roberts, JC |
| 157 - 1 | 10/30/03 | DEF 3 motion to produce directly and indirectly exculpatory information. |
| 158 - 1 | 10/30/03 | DEF 3 motion for expedited consideration of mot at 157-1. |
| 159 - 1 | 10/31/03 | [Re: DEF 3] JDR Minute Order granting motion for expedited consideration of mot at 157-1 (158-1); govt to file response to def's motion to produce directly & indirectly exculp info by 11/4/03. cc: USA, C. Coe |
| 160 - 1 | 11/04/03 | [Re: DEF 3] PLF 1 opposition to DEF 3 motion to produce directly and indirectly exculpatory information (157-1). |
| 161 - 1 | 11/05/03 | [Re: DEF 3] JDR Order granting as directed motion to produce directly and indirectly exculpatory information (157-1). cc: USA, C. Coe |
| 162 - 1 | 11/10/03 | DEF 1 Trial Brief. |
| 163 - 1 | 11/10/03 | DEF 2 Pre-Trial Brief. |
| 164 - 1 | 11/10/03 | UNUSED DOCKET NUMBER. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A03-0087--CR (JKS)
"USA V HELEN M. SMITH ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 165 - 1 | 11/10/03 | DEF 2 joinder to proposed jury instructions. |
| 166 - 1 | 11/10/03 | DEF 2 Proposed Voir Dire. |
| 167 - 1 | 11/10/03 | UNUSED DOCKET NUMBER. |
| 168 - 1 | 11/12/03 | DEF 1 Proposed Jury Instructions. |
| 169 - 1 | 11/13/03 | DEF 3 Trial Brief. |
| 170 - 1 | 11/13/03 | DEF 3 Supplemental Voir Dire. |
| 171 - 1 | 11/14/03 | DEF 3 Supplement re: jury instruction. |
| 172 - 1 | 11/17/03 | [Re: DEF 1-3] JKS Court Minutes [ECR: Elisa Singleton] FPTC held 11/17/03; oral mot to cont trial for one day granted; FPTC cont to 11/18/03 at 8:30 a.m.; TBJ cont to 11/18/03 at 9:00 a.m.  cc: USA, FPD, H. Fleischer, C. Coe, USM, USPO, MJ Roberts, JC |
| 173 - 1 | 11/18/03 | [Re: DEF 1-3] JKS Court Minutes [ECR: Elisa Singleton] FPTC held 11/18/03; oral mot to proceed w/jury selection only today granted; reconvene 11/19/03. |
| 174 - 1 | 11/18/03 | [Re: DEF 1-3] PLF 1 Exhibit List. |
| 175 - 1 | 11/18/03 | [Re: DEF 1-3] PLF 1 Witness List. |
| 176 - 1 | 11/18/03 | [Re: DEF 1-3] PLF 1 Notice regarding expert testimony and intent to offer summaries of voluminous records. |
| 176A- 1 | 11/18/03 | DEF 2 Exhibit List. |
| 177 - 1 | 11/19/03 | [Re: DEF 1-3] JKS Court Minutes [ECR: Elisa Singleton] TBJ held 11/18/03; reconvene on 11/19/03 at 9:00 a.m. w/att jury panel record. |
| 178 - 1 | 11/20/03 | [Re: DEF 1-3] JKS Court Minutes [ECR: Denali Elmore/Caroline Edmiston] TBJ Day 2 Held 11/19/03; reconvene on 11/20/03 at 9:00 a.m. w/att jury notes. |
| 179 - 1 | 11/21/03 | [Re: DEF 1-3] JKS Court Minutes [ECR: Elisa Singleton/Denali Elmore/Caroline Edmiston] TBJ Day 3 Held 11/20/03; reconvene on 11/21/03 at 9:00 a.m. w/att jury note. |
| 180 - 1 | 11/24/03 | [Re: DEF 1-3] JKS Court Minutes [ECR: Robin Carter/Caroline Edmiston] TBJ 4th day held 11/21/03; TBJ to reconvene 11/24/03 at 9:00 a.m.. |
| 181 - 1 | 11/24/03 | DEF 1 motion in limine on shortened time to exclude opinion testimony from government expert w/att exhs. |
| 182 - 1 | 11/24/03 | DEF 3 motion objection/in limine re: expert testimony of N. Ferrell. |
| 183 - 1 | 11/24/03 | DEF 3 Memo in support of obj/mot in limine re: expert testimony of N. Ferrell. |
| 184 - 1 | 11/25/03 | [Re: DEF 1-3] JKS Court Minutes [ECR: Elisa Singleton/Robin Carter] TBJ day 5 held 11/24/03; DEF 2 joined in DEF 1's mot in limine at dkt 181; crt to reconvene 11/25/03 at 9:00 a.m.. |

```
                 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                     CRIMINAL DOCKET ENTRIES FOR CASE A03-0087--CR (JKS)
                            "USA V HELEN M. SMITH ET AL"
```

---

### For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|
| 185 - 1 | 11/25/03 | DEF 1 2nd req for Jury Instructions on shortened time. |
| 186 - 1 | 11/25/03 | [Re: DEF 1-3] JKS Tentative Order denying mots in limine of DEF 1 and DEF 3 at dkts 181 and 182. cc: USA, FPD, H. Fleischer, C. Coe |
| 187 - 1 | 11/26/03 | [Re: DEF 1-3] JKS Court Minutes [ECR: Denali Elmore/ Robin Carter] re: TBJ Day 6 held 11/25/03; TBJ to resume 11/26/03 at 9:00 a.m.. |
| 188 - 1 | 12/01/03 | [Re: DEF 1-3] JKS Court Minutes [ECR: Caroline Edmiston/Elisa Singleton] TBJ Day 7 Held 11/26/03; reconvene on 12/01/03 at 9:00 a.m. w/att jury notes. |
| 189 - 1 | 12/02/03 | [Re: DEF 1-3] JKS Court Minutes [ECR: Robin Carter/Caroline Edmiston] TBJ Day 8 Held 12/01/03; reconvene on 12/02/03 at 9:00 a.m. |
| 190 - 1 | 12/03/03 | [Re: DEF 1-3] JKS Court Minutes [ECR: Denali Elmore/Caroline Edmiston] TBJ Day 9 Held 12/02/03; reconvene on 12/03/03 at 8:30 a.m. |
| 191 - 1 | 12/04/03 | [Re: DEF 1-3] JKS Court Minutes [ECR: Robin Carter/Caroline Edmiston] TBJ Day 10 Held 12/03/03; reconvene on 12/04/03 at 9:00 a.m. |
| 192 - 1 | 12/05/03 | [Re: DEF 1-3] JKS Court Minutes [ECR: Caroline Edmiston] TBJ Day 11 Held 12/04/03; reconvene on 12/05/03 at 9:00 a.m. |
| 193 - 1 | 12/08/03 | [Re: DEF 1-3] JKS Court Minutes [ECR: Caroline Edmiston] TBJ Held 12/04/03; DEF 1 found guilty on cts 1-4, & 8 of the Indt; DEF 2 found guilty on cts 1, 5-7, & 9 and not guilty on cts 8 & 10 of the Indt; DEF 3 found guilty on cts 1 & 8 of the Indt; IOS set for 02/27/04 at 9:00 a.m.  cc: USA, FPD, H. Fleischer, C. Coe, USM, USPO, MJ Roberts |
| 194 - 1 | 12/08/03 | [Re: DEF 1-3] Jury Instructions. |
| 195 - 1 | 12/08/03 | [Re: DEF 1-3] Verdict. |
| 196 - 1 | 12/09/03 | [Re: DEF 2] JWS Judgment of Discharge found not guilty on Cts 8 & 10 of the Indt (1-1). cc: USA, FPD, H. Fleischer, C. Coe, USM, USPO, MJ Roberts |
| 197 - 1 | 01/21/04 | [Re: DEF 1-3] JKS Minute Order vacating IOS previously set for 02/27/04 and resetting for 03/23/04; def H. Smith's IOS is set for 9:00 a.m.; def L. Sbrusch's IOS is set for 10:00 a.m.; def K. Smith's IOS is set for 11:00 a.m. cc: USA, FPD, H. Fleischer, C. Coe, USM, USPO, MJ Roberts |
| 198 - 1 | 03/09/04 | [Re: DEF 1-3] JKS Minute Order vacating IOS set for 03/23/04 and resetting to 03/22/04; Def Helen Smith is set for 9:15 a.m.; Def Leroy Sbrusch is set for 10:15 a.m. and Def Kennith Smith is set for 11:00 a.m.  cc: USA, FPD, H. Fleischer, C. Coe, USM, USPO, MJ Roberts |
| 199 - 1 | 03/09/04 | DEF 3 motion to reschedule sentencing hearing w/att aff. |
| 200 - 1 | 03/11/04 | [Re: DEF 3] JKS Minute Order granting mot to reschedule sentencing hrg (199-1); IOS previously set for 03/22/04 is vacated and reset for 03/24/04 at 10:00 a.m.  cc: USA, C. Coe, USM, USPO, MJ Roberts |
| 201 - 1 | 03/15/04 | DEF 1 and DEF 2 Unopposed motion on shortened time to continue IOS by 2 days or for a scheduling conference w/att aff. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A03-0087--CR (JKS)
"USA V HELEN M. SMITH ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 202 - 1 | 03/15/04 | DEF 1-2 Unopposed motion on shortened time to modify bail by permitting defendants to travel to Texas to attend family funeral w/att aff. |
| 203 - 1 | 03/15/04 | [Re: DEF 1-2] JKS Minute Order granting unoppo mot on shortened time to continue IOS by 2 days or for a sched conf (201-1), unoppo mot on shortened time to modify bail by permitting defs to travel to TX (202-1); DEF 1 3/22/04 IOS is reset to 3/24/04 at 3:00 p.m.; DEF 2 3/22/04 IOS is reset to 3/24/04 at 4:00 p.m.. cc: USA, FPD, H. Fleischer, USM, USPO |
| 204 - 1 | 03/17/04 | [Re: DEF 1] PLF 1 Sentencing Memorandum. |
| 205 - 1 | 03/17/04 | [Re: DEF 3] PLF 1 Sentencing Memorandum. |
| 206 - 1 | 03/17/04 | [Re: DEF 2] PLF 1 Sentencing Memorandum. |
| 207 - 1 | 03/17/04 | DEF 3 Sentencing Memorandum. |
| 208 - 1 | 03/18/04 | DEF 1 Unopposed motion on shortened time to accept sentencing memorandum one day late w/att prop IOS memo. |
| 209 - 1 | 03/18/04 | DEF 2 Pre-Sentencing Memorandum. |
| 210 - 1 | 03/19/04 | [Re: DEF 1] RRB Order granting unoppo mot on shortened time to accept sentencing memo 1 day late (208-1). cc: USA, FPD |
| 211 - 1 | 03/19/04 | DEF 1 Sentencing Memorandum w/att exhs. |
| 212 - 1 | 03/23/04 | DEF 1-2 motion (Joint) to withdraw as counsel (on shortened time) w/att aff/exhs. |
| 213 - 1 | 03/23/04 | DEF 1 Notice of specific objections to government's sentencing brief regarding obstruction allegation filed on shortened time. |
| 214 - 1 | 03/23/04 | DEF 3 Sentencing Memorandum. |
| 215 - 1 | 03/23/04 | DEF 2 Request for Allocution. |
| 216 - 1 | 03/23/04 | DEF 1 Request for allocution. |
| 217 - 1 | 03/25/04 | {SEALED} |
| 218 - 1 | 03/25/04 | {SEALED} |
| 219 - 1 | 03/25/04 | DEF 3 appeal to 9CCA of (229-1) filed 04/01/04. cc:USA, C.Coe, Judge Singleton, 9CCA |
| 220 - 1 | 03/26/04 | [Re: DEF 3] JKS Court Minutes [ECR: Robin Carter] IOS held 3/24/04.  Def Imprisonment for a term of 15 months.  SR 3 years w/special conditions. SA $100.00 due immediately.  Restitution $70,000.00 to be paid as stated.  The restitution is imposed jointly and severally with that imposed upon co-def H. Smith A03-0087-1 CR (JKS) and L. Sbrusch A03-0087-02 CR.  Def shall remain on bond and report to the USM upon notification by the  USPO,  Bond exonerated upon surrender to the USM. Requet for downward departure granted.  List of exhibits & witnesses attached. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A03-0087--CR (JKS)
"USA V HELEN M. SMITH ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 221 - 1 | 03/26/04 | [Re: DEF 1-2] JKS Minute Order denying motion (Joint) to withdraw as counsel (on shortened time) (212-1). cc: AUSA, FPD, H. Fleischer, USM, USPO, MJ Roberts |
| 222 - 1 | 03/26/04 | {SEALED} |
| 223 - 1 | 03/30/04 | [Re: DEF 1-2] JKS Court Minutes [ECR: Robin Carter] IOS Held 03/24/04; jnt mot to withdraw as cnsl (dkt 212); IOS cont to 04/07/04 at 9:30 a.m. cc: USA, FPD, H. Fleischer, USM, USPO, MJ Roberts |
| 222 - 2 | 03/31/04 | {SEALED} |
| 224 - 1 | 03/31/04 | [Re: DEF 1-2] JKS Minute Order vacating cont IOS for 04/07/04 and resetting to 04/01/04 at 1:30 p.m. cc: USA, FPD, H. Fleischer, USM, USPO, MJ Roberts |
| 225 - 1 | 03/31/04 | DEF 1 Notice of stipulution regarding tax loss computation fld on shortened time. |
| 226 - 1 | 03/31/04 | DEF 1 Suppl brief re: obstruction. |
| 227 - 1 | 04/01/04 | [Re: DEF 1-3] JKS Amended Court Minutes [ECR: Caroline Edmiston] TBJ Day 12 Held 12/-4/04; DEF 1 found guilty of cts 1-4 & 8 of the Indt; DEF 2 found guilty of cts 1, 5-9, & not guilty on ct 10 of the Indt; DEF 3 found guilty of ct 1 and not guilty of ct 8 of the Indt; IOS set for 02/27/04 at 9:00 a.m. w/att wit & exh list & jury note. cc: USA, FPD, H. Fleischer, C. Coe, USM, USPO, MJ Roberts |
| 228 - 1 | 04/01/04 | [Re: DEF 3] JKS Judgment of Discharge found not guilty on cts 8 of the Indt (1-1). cc: USA, C. Coe, DEF w/cnsls cy, USM, USPO, MJ Roberts |
| 229 - 1 | 04/01/04 | [Re: DEF 3] JKS Judgment found guilty on cts 1 of the Indt (1-1); def sentenced to 15 mos in prison; 36 mos SR; $100 SA; Restitution $70,000 joint & severally with co-defs H. Smith, & L. Sbrusch. cc: USA, C. Coe, DEF w/cnsls cy, USM, USPO, MJ Roberts, FLU, Finance |
| 230 - 1 | 04/02/04 | [Re: DEF 3] JKS Amended Judgment of Discharge found not guilty on ct 10 of the Indt (1-1). cc: USA, H. Fleischer, DEF w/cnsls cy, USM, USPO, MJ Roberts |
| 231 - 1 | 04/05/04 | [Re: DEF 2] JKS Court Minutes [ECR: Caroline Edmiston] Cont IOS Held 04/01/04; def sentenced to 24 mos in prison; 36 mos SR; $35,748.98 cost of prosecution to be paid jointly and severally with codef Helen Smith; SA $375.00; Restitution $487,077.00 jointly and severally with co-defs Helen Smith and Kennith Smith; Fine $25,000.00 w/att wit & exh list & aff. |
| 232 - 1 | 04/05/04 | [Re: DEF 1] JKS Court Minutes [ECR: Caroline Edmiston] Cont IOS held 04/01/04; def sentenced to 24 mos in prison; 36 mos SR; cost of prosecution $35,748.98 to be paid jointly and severally w/codef Leroy Sbrusch; Fine $25,000; SA $275.00; Restitution $487,077.00 to be paid jointly and severally w/codef Leroy Sbrusch and Kennith Smith w/att wit & exh list & aff. |
| 233 - 1 | 04/05/04 | [Re: DEF 1] JKS Judgment found guilty on cts 1,2,3,4,8 of the Indt (1-1); def sentenced to 24 mos in prison; 36 mos SR; SA $275; Fine $25,000; Restitution $487,077; Cost of Prosecution $35,748.98; joint and |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A03-0087--CR (JKS)
"USA V HELEN M. SMITH ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | several with def Leroy Sbrusch. cc: USA, FPD, DEF w/cnsls cy, USM, USPO, MJ Roberts, FINANCE, FLU |
| 234 - 1 | 04/05/04 | [Re: DEF 2] JKS Judgment found guilty on cts 1,5,6,7,8,9 of the Indt (1-1); def sentenced to 24 mos in prison; 36 mos SR; SA $375; Fine $25,000; Restitution $487,077; Cost of Prosecution $35,748.98; joint and several with Helen Smith. cc: USA, H. Fleischer, DEF w/cnsls cy, USM, USPO, MJ Roberts, FLU, FINANCE |
| NOTE - 11 | 04/06/04 | Notation (re: Appeal): forwarded notice of appeal to 9CCA. |
| 235 - 1 | 04/06/04 | [Re: DEF 3] Cy 9CCA Time Schedule Order. (219-1) cc: USA, C. Coe, USM, PO, Judge Singleton, 9CCA (original) |
| 236 - 1 | 04/07/04 | DEF 2 appeal to 9CCA of (234-1) filed 04/05/04. cc:USA, H. Fleischer, Judge, Singleton, 9CCA, USM, PO |
| NOTE - 12 | 04/08/04 | Transmittal: Forwarded notice of appeal (236-1) to 9CCA. |
| 237 - 1 | 04/08/04 | [Re: DEF 2] Cy 9CCA Time Schedule Order. (236-1) cc:USA, H. Fleischer, USM, PO, ECR, Judge Singleton, 9CCA (original) |
| 238 - 1 | 04/08/04 | DEF 1 Unopposed motion to correct judgment. |
| 239 - 1 | 04/12/04 | DEF 3 motion for a stay of sentence/release of defendant pending appeal w/att memo. |
| 240 - 1 | 04/12/04 | DEF 3 Request for Oral Argument re: DEF 3 motion for a stay of sentence/release of defendant pending appeal (239-1). |
| 241 - 1 | 04/14/04 | DEF 2 appeal to 9CCA of (234-1) filed 04/05/04 of sentence and ask that this appeal be consolidated w/appeal of conviction riled on 4/7/04. cc:USA, USM, PO, H. Fleischer, Judge Singleton, 9CCA |
| 241A- 1 | 04/14/04 | DEF 1 appeal to 9CCA of (233-1) filed 04/05/04. cc: USA, FPD, USM, PO, Judge Singleton, 9CCA |
| NOTE - 13 | 04/15/04 | Transmittal: Forwarded notice of appeal (241-1) to 9CCA. |
| NOTE - 14 | 04/15/04 | Transmittal: Forwarded notice of appeal (241A-1) to 9CCA. |
| 242 - 1 | 04/15/04 | [Re: DEF 2] Cy 9CCA Time Schedule Order. (241-1) cc: USA, H. Fleischer, USM, PO, Judge Singleton, 9CCA (original) |
| 243 - 1 | 04/15/04 | [Re: DEF 1] JKS Order granting unopposed mot to correct judg (238-1). cc: USA, FPD, USM, USPO, ECR |
| 244 - 1 | 04/15/04 | [Re: DEF 1] Cy 9CCA Time Schedule Order. (241A-1) cc: USA, FPD, USM, PO, ECR, Judge Singleton, 9CCA (original) |
| 245 - 1 | 04/16/04 | DEF 3 oppo to DEF 3 mot for a stay of sentence/release of def pending appeal  (239-1). |
| 246 - 1 | 04/19/04 | [Re: DEF 3] Partial Transcript re: IOS held 3/24/04. |
| 247 - 1 | 04/20/04 | [Re: DEF 3] JKS Minute Order denying mot for a stay of sentence/release of def pending appeal (239-1) and denying req for o/a. cc: USA, C. Coe, USM, USPO |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                CRIMINAL DOCKET ENTRIES FOR CASE A03-0087--CR (JKS)
                           "USA V HELEN M. SMITH ET AL"

                                 For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 248 - 1 | 04/20/04 | [Re: DEF 1] JKS Judgment (Amended); def sentenced to 24 mos in prison; 36 mos SR; $275 SA; $25,000 Fine; $487,077 Restitution; jointly & severally with Leroy S. Sbrusch in the amount of $522,825.98; def to self-surrender at BOP when notified by USPO. cc: USA, FPD, DEF w/cnsls cy, USM, USPO, FINANCE, FLU |
| 249 - 1 | 04/26/04 | DEF 1 Transcript Designation/Order Form re: notice of appeal transcripts ordered (241A-1). cc:ecr |
| 250 - 1 | 04/30/04 | DEF 3 motion to extend remand date to report to jail. |
| 251 - 1 | 04/30/04 | DEF 3 motion (request) for expedited consideration on the motion to extend remand date to report to jail. |
| 252 - 1 | 05/03/04 | [Re: DEF 3] JKS Order granting motion (request) for expedited consideration on the motion to extend remand (251-1). The US shall file its resposne on or before 5/5/04 at 1:00 p.m. cc: AUSA, C. Coe, USM, USPO |
| 253 - 1 | 05/05/04 | DEF 1 oppo to DEF 3 mot to extend remand date to report to jail (250-1). |
| 254 - 1 | 05/05/04 | [Re: DEF 1-2] Partial Transcript re: Continued IOS held 4/1/04. |
| 255 - 1 | 05/06/04 | DEF 3 reply to oppo to DEF 3 mot to extend remand date to report to jail (250-1). |
| 256 - 1 | 05/07/04 | [Re: DEF 3] JKS Minute Order denying mot to extend remand date to report to jail (250-1). cc: USA, C. Coe, USM, USPO |
| 257 - 1 | 05/10/04 | DEF 3  Amended appeal to 9CCA of (229-1) filed 04/01/04. cc:USA, C. Coe, K. Smith, USA, USM Judge Singleton, 9CCA |
| NOTE - 15 | 05/11/04 | Notation (re: Appeal): forwarded D-3 notice of appeal to 9CCA |
| 258 - 1 | 05/11/04 | DEF 2 Transcript Designation/Order Form re: notice of appeal w/order form (236-1), (241-1). cc:ecr (w/form) |
| 259 - 1 | 05/17/04 | DEF 1-2 motion to accept pro se filing on shortened time. |
| 259 - 2 | 05/18/04 | [Re: DEF 1-2] JKS Order granting mot to accept pro se filing on shortened time (259-1). cc: USA, FPD, H. Fleischer |
| 260 - 1 | 05/18/04 | DEF 1-2 motion for stay of execution pending appeal filed on shortened time. |
| 260 - 2 | 05/18/04 | JKS Order denying mot for stay of execution pending appeal filed on shortened time (260-1). cc: USA, FPD, H. Fleischer |
| 261 - 1 | 05/19/04 | [Re: DEF 1-2] PLF 1 oppo to DEF 1-2 mot for stay of execution pending appeal filed on shortened time (260-1). |
| 262 - 1 | 05/25/04 | [Re: DEF 1-2] Copy of Order from 9CCA. (236-1), (241-1), (241A-1) are remanded to USDC for limited purpose of stating reason for 5/18/04 order denying appellants' mot for bail pending appeal. USDC provide statement w/i 10 days after this order is filed, appellants file supplemental memo in support of mot for bail w/i 10 calendar days after reeipt of USDC statement, appellee file response w/i 10 calendar days after receipt of |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A03-0087--CR (JKS)
"USA V HELEN M. SMITH ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | appellants/ supplemental memo.  Appellant's optional reply due w/i 7 calendar days of receipt of govt's response. The bail mot does not stay the surrender date for either appellant.  The previously briefing schedule shall remain in effect.  cc: USA, FPO, H. Fleischer, Coe |
| 263 - 1 | 05/27/04 | [Re: DEF 1-2] JKS Order the crt will treat the motion for stay at dkt 260 as a req for bail, the req must be denied. cc: USA, FPD, H. Fleischer, 9CCA |
| NOTE - 16 | 06/01/04 | Issued: writ of execution re: DEF 2 on PFD. |
| NOTE - 17 | 06/01/04 | Issued: writ of executed re: DEF 3 on PFD. |
| NOTE - 18 | 06/01/04 | Issued: writ of executed re: DEF 1 on PFD. |
| 264 - 1 | 06/01/04 | [Re: DEF 2]  PLF 1 Application re: Writ of Execution on PFD. |
| 265 - 1 | 06/01/04 | [Re: DEF3]  PLF 1 Application re: Writ of Execution on PFD. |
| 266 - 1 | 06/01/04 | [Re: DEF 1]  PLF 1 Application re: Writ of Execution on PFD. |
| 267 - 1 | 06/02/04 | [Re: DEF 1] Transcript FPC 8/13/03 re: notice of appeal (241A-1). (located in expando file) |
| 268 - 1 | 06/02/04 | [Re: DEF 1] Transcript FPC 11/17/03 re: notice of appeal (241A-1). (located in expando file) |
| 269 - 1 | 06/02/04 | [Re: DEF 1] Transcript TBJ-Day 2 held 11/19/03 re: notice of appeal (241A-1). (located in expando file) |
| 270 - 1 | 06/02/04 | [Re: DEF 1] Transcript TBJ-Day 3 held 11/20/03 re: notice of appeal (241A-1). (located in expando file) |
| 271 - 1 | 06/02/04 | [Re: DEF 1]Transcript TBJ-Day 4 held 11/21/03 re: notice of appeal (241A-1). (located in expando file) |
| 272 - 1 | 06/02/04 | [Re: DEF 1] Transcript TBJ-Day 5 held 11/24/03 re: notice of appeal (241A-1). (located in expando file) |
| 273 - 1 | 06/02/04 | [Re: DEF 1] Transcript TBJ-Day 6 held 11/25/03 re: notice of appeal (241A-1). (located in expando file) |
| 274 - 1 | 06/02/04 | [Re: DEF 1] Transcript TBJ-Day 7 held 11/26/03 re: notice of appeal (241A-1). (located in expando file) |
| 275 - 1 | 06/02/04 | [Re: DEF 1] Transcript TBJ-Day 8 held 12/01/03 re: notice of appeal (241A-1). (located in expando file) |
| 276 - 1 | 06/02/04 | [Re: DEF 1] Transcript TBJ-Day 9 held 12/02/03 re: notice of appeal (241A-1). (located in expando file) |
| 277 - 1 | 06/02/04 | [Re: DEF 1] Transcript TBJ-Day 10 held 12/03/03 re: notice of appeal (241A-1). (located in expando file) |
| 278 - 1 | 06/02/04 | [Re: DEF 1]Transcript TBJ-Day 11 held 12/04/03 re: notice of appeal (241A-1). (located in expando file) |
| 279 - 1 | 06/02/04 | [Re: DEF 1] Transcript TBJ-Day 12 held 12/05/03 re: notice of appeal (241A-1). (located in expando file) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A03-0087--CR (JKS)
"USA V HELEN M. SMITH ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 280 - 1 | 06/10/04 | [Re: DEF 3] Copy of Order from 9CCA (219-1), (257-1) that appellant's mot for bail pending appeal is DENIED. The mot of C. Coe to be relieved a appointed cnsl is GRANTED, substitute cnsl to be appointed by separate order.  Clk to serve copy of this order on R. Curtner (FPD).  District Crt clk to notify 9CCA of new cnsl by fax w/i 14 days of appointment of cnsl.  Appellants brief due 7/9/04; appellee's brief due 8/9/04; appellant's reply brief due 14 days after service of appellee's brief cc: C. Coe, K. Smith, CJA clk (FPD), USA, R. Curtner (FPD) |
| 281 - 1 | 06/14/04 | DEF 3 CJA appointment of M. Ahearn for appeal. |
| NOTE - 19 | 06/15/04 | Notation (re: Appeal): faxed CJA appt of Ahearn for DEF 3 to 9CCA. |
| 282 - 1 | 06/15/04 | [Re: DEF 1] Copy of Order from 9CCA (241A-1) that the request for M. Dieni to w/draw as cnsl & DEF 1 to represent herselfon appeal has been referred to Appellate Commisioner.  DEF 1 to file w/i 21 days to the 9CCA w/response to this order.  The briefing schedule is stayed pending disposition of appellant's request to represent herself.  The Clk shall serve copy of this order on appellant as well as all cnsl of record. cc:USA, FPD, H. Smith, Judge Singleton, CJA Clerk |
| NOTE - 20 | 06/22/04 | Notation (re: Appeal): forwarded 9CCA copies of atty appearance for DEF 3. |
| 283 - 1 | 06/22/04 | DEF 3 Attorney Appearance of M. Ahearn (HAGANS) for appeal. |
| 284 - 1 | 06/22/04 | DEF 3 motion for leave to self surrender on or after 7/31/04. |
| 285 - 1 | 06/25/04 | [Re: DEF 1-3] Transcript FPTC/TBJ Day 1 held 11/18/03 re: notice of appeal (219-1), (236-1), (241-1), (257-1). (located in expando file) |
| 286 - 1 | 06/25/04 | [Re: DEF 1-2] Partial Transcript of Continued IOS held 4/1/04 re: notice of appeal (236-1), (241-1), (241A-1)(located in expando file) |
| 287 - 1 | 06/25/04 | [Re: DEF 2] cy 9CCA Certificate of Record. (236-1), (241-1) cc: USA, H. Fleischer, Judge Singleton, 9CCA (original) |
| 288 - 1 | 06/25/04 | [Re: DEF 3] cy 9CCA Certificate of Record. (219-1) cc: M. Ahearn, USM, Judge Singleton, 9CCA (original) |
| 289 - 1 | 06/29/04 | [Re: DEF 3] PLF 1 oppo to DEF 3 mot for leave to self surrender on or after 7/31/04 (284-1). |
| 290 - 1 | 07/06/04 | {SEALED} |
| 290 - 2 | 07/14/04 | {SEALED} |
| 291 - 1 | 07/27/04 | [Re: DEF 3] JKS Minute Order denying mot for leave to self surrender on or after 7/31/04 (284-1). cc: USA, M. Ahearn, USM, USPO |
| 292 - 1 | 08/05/04 | {SEALED} |
| 293 - 1 | 08/13/04 | {SEALED} |
| 294 - 1 | 08/16/04 | {SEALED} |
| 295 - 1 | 08/17/04 | [Re: DEF 1-2] Copy of Order from 9CCA. (236-1), (241-1), (241A-1) Clerk shall file appellants' "supplemental memorandum in support of emergency |

.

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A03-0087--CR (JKS)
"USA V HELEN M. SMITH ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | answering brief due 5/18/05 and optional reply brief is due  14 days after service of answering brief. Clerk to calendar related appeals 04-30163/04-30169/04-30171 for hrg in AK during the week of 711-15/05. Parties are encouraged to join in or adopt by reference portions of one another's briefs.  In view of the expedited nature of the appeals, however, motions to extend the time for filing the briefs may be view with disfavor. cc: USA, H. Smith, R. Curtner (FPD), ECR, Judge Singleton |
| 307 - 1 | 02/01/05 | [Re: DEF 1] CJA appointment of J. Josephson. |
| 308 - 1 | 04/15/05 | [Re: DEF 1] cy 9CCA Certificate of Record. (241A-1) cc: USA, J. Josephson, Judge Singleton, 9CCA (original) |
| NOTE - 22 | 06/10/05 | Transmittal: Forwarded D.C. record to 9CCA consisting of transcripts dkt # 267-279; 285 & 286. |
| NOTE - 23 | 06/16/05 | Notation (re: Appeal): D.C. record from 9CCA consisting of transcripts dkt # 267-279; 285 & 286. |
| NOTE - 24 | 06/20/05 | Notation (re: Appeal): forwarded copy of dkt # 246 to 9CCA per their request. |
| 309 - 1 | 07/15/05 | [Re: DEF 1] Copy of Order from 9CCA; Helen Smith's mot for submission w/o O/A denied; O/A will continue to be heard 7/12/05; at O/A cnsl for both D-1 and USA shall be prepared to discuss impact of US v Moreno-Hernandez & USA v Ameline on the sentence in this case. (241A-1) cc: USA, J. Josephson, Judge Singleton |
| 310 - 1 | 07/25/05 | [Re: DEF 2] Copy of Order from 9CCA (236-1), (241-1). DEF 2 has 28 days to file a supplemental pro se brief, DEF 2 shall file w/crt (9CCA) a statement indicating whether he wishes to pursue a remand for resentencing.;crt reverses any further action re: w/d of cnsl, a decision on merits or remand for sentencing until receipt of DEF 2 filing or lapse of 28days. Clk shall send copy of this order to DEF 2 , submission in this case is VACATED pending further action of this court. cc: A. Mendel, L. Sbrusch, USA, Judge Singleton |
| 311 - 1 | 08/01/05 | [Re: DEF 3] 9CCA Judgment re: notice of appeal (219-1), (257-1) that the district court's decision re: coviction is AFFIRMED and the Sentence is REMANDED. cc: M. Ahearn, USA, USM, PO, Judge Singleton |
| 312 - 1 | 08/04/05 | [Re: DEF 3] JKS Order re 9CCA remand parties to advise crt in a post-sent memo by 8/31/04 as directed. cc: USA, M. Ahearn |
| 313 - 1 | 08/29/05 | DEF 3 motion for enlargement of time to 9/14 to file sentencing brief. |
| 314 - 1 | 09/06/05 | [Re: DEF 3] JKS Order granting motion for enlargement of time to file sentencing briefs (313-1); def's sent briefs due 9/14/05. cc: USA, M. Ahearn |
| 315 - 1 | 09/13/05 | DEF 3 Notice to court. |
| 316 - 1 | 09/13/05 | [Re: DEF 3] PLF 1 Notice to court re: re-sentencing of def. |
| 317 - 1 | 09/21/05 | [Re: DEF 3] JKS Order re matter to be returned to 9CCA. cc: USA, M. Ahearn, Appeals Clerk |
| NOTE - 25 | 09/22/05 | Notation (re: Appeal): forwarded USDC Order at dkt # 317 re: DEF 3. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A03-0087--CR (JKS)
"USA V HELEN M. SMITH ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 318 - 1 | 10/03/05 | [Re: DEF 1] 9CCA Judgment/Final Order re: notice of appeal (241A-1) that the district court's decision is AFFIRMED.  Cnsl's mot to w/d is GRANTED, & Smith's convictions and sentence are AFFIRMED. cc; USA, J. Josephson, USM, PO, Judge Singleton |
| 319 - 1 | 10/19/05 | DEF 3 CJA appointment of M. Ahearn. |
| 320 - 1 | 11/28/05 | {SEALED} |
| 321 - 1 | 11/29/05 | {SEALED} |
| 320 - 2 | 11/30/05 | {SEALED} |
| 321 - 2 | 12/01/05 | {SEALED} |